IN RE: CVAH, INC., Debtor.

Noah G. Hillen, Chapter
7 Trustee, Plaintiff,

v.

City of Many Trees, LLC, Defendant.

Noah G. Hillen, Chapter
7 Trustee, Plaintiff,

v.

Barclays Bank PLC, Defendant.

Noah G. Hillen, Chapter
7 Trustee, Plaintiff,

v.

Idaho Power Co., Defendant.

Noah G. Hillen, Chapter
7 Trustee, Plaintiff,

v.

U.S. Bank, N.A., Defendant.

Bankruptcy Case No. 14–00888–JDP
Adv. Proceeding No. 15–06030–JDP, Adv.
Proceeding No. 15–06031–JDP, Adv.
Proceeding No. 15–06046–JDP, Adv.
Proceeding No. 16–06014–JDP

United States Bankruptcy Court,
D. Idaho.

Signed 05/02/2017

Matthew Christensen, Boise, Idaho, Attorney for Plaintiff Noah G. Hillen, Chapter 7 Trustee.

Jed Manwaring, Boise, Idaho, Attorney for Defendants City of Many Trees, LLC and Idaho Power Company.

Daniel Glynn, Boise, Idaho, Attorney for Defendant U.S. Bank, N.A.

Brian Peterson, Mountain Home, Idaho, Attorney for Defendant Barclays Bank PLC.

## MEMORANDUM OF DECISION

Honorable Jim D. Pappas, United States Bankruptcy Judge

### *Introduction*

The Bankruptcy Code clothes a bankruptcy trustee with special powers to "avoid", or undo, transfers made by a debtor to others, in some situations, several years before a bankruptcy case is commenced. In designing bankruptcy proceedings to treat a debtor's creditors equitably, the trustee's avoiding powers serve to prevent a debtor from interfering with its creditor's rights to fairly share in a limited pool of assets by conveying cash or property to others without, for example, receiving reasonably equivalent value in return. In addition, giving a trustee special, federal bankruptcy avoiding powers, the Bankruptcy Code allows trustees to "step into the shoes" of existing creditors to assert their rights under "applicable law" to challenge the debtor's prebankruptcy transfers.

In these four adversary proceedings, a bankruptcy trustee seeks to avoid transfers made by a corporate debtor during the years prior to its bankruptcy. Because these cash payments did not satisfy any debts legally owed by the debtor, the trustee alleges the transfers resulted in no benefit to the debtor, and under applicable law, could have been avoided by the debtor's major current creditor, IRS. The stakes are high: by standing in the shoes of IRS, Trustee seeks to recover a combined total of about $357,000 in these four actions. The defendants who received the transfers from the debtor are resisting the trustee's efforts.

This decision examines the nearly identical motions to dismiss filed by each of the defendants in these four separate, but related, adversary proceedings prosecuted by plaintiff Noah Hillen ("Trustee"), the chapter 7[1] trustee in the bankruptcy case of debtor CVAH, Inc. ("CVAH"). *See Hillen v. City of Many Trees, LLC*, 15–06030–JDP, Dkt. No. 40; *Hillen v. Barclays Bank PLC*, 15–06031–JDP, Dkt. No. 37; *Hillen v. Idaho Power Co.*, 15–06046, Dkt. No. 38; *Hillen v. U.S. Bank, N.A.*, 16–06014–JDP, Dkt. No. 34 (collectively, "the motions"). Trustee opposes the motions. *See City of Many Trees*, Tr.'s Resp., Dkt. No. 55 (and identical responses filed in each of the adversary proceedings). The motions challenge Trustee's legal right to avoid what Trustee alleges were constructively fraudulent transfers made to the defendants by CVAH to pay the personal debts of its owner and others prior to its bankruptcy filing.

---

1. Unless otherwise indicated, all chapter and section references are to the Bankruptcy Code, 11 U.S.C. §§ 101–1532, all Rule references are to the Federal Rules of Bankruptcy Procedure, Rules 1001–9037, and all Civil Rule references are to the Federal Rules of Civil Procedure, Rules 1–86.

The Court conducted a consolidated hearing concerning the dismissal motions, at which the parties presented oral argument and responded to the Court's questions, on March 8, 2017. At the conclusion of the hearing, the Court took the issues raised by the motions under advisement. Having considered the parties' briefs, oral arguments, and the applicable law, this Memorandum of Decision explains the Court's reasons for its decision to deny the motions.

### Factual Allegations

As alleged in Trustee's complaints against the defendants, CVAH was organized and operated to provide veterinary services to its customers. Compl. at 3.[2] CVAH's assets consisted of the income generated by the vet practice, including the cash flowing through its bank accounts, and a modest assortment of office furniture, equipment and supplies. *Id.* The only licensed veterinarian ever employed by CVAH was Richard Koritansky ("Koritansky"). *Id.* CVAH also occasionally employed members of Koritansky's family in other positions. *Id.*

CVAH failed to pay corporate income taxes owed to both the Internal Revenue Service ("IRS") and the Idaho State Tax Commission ("the ISTC") for calendar years 2009 through 2013. *Id.* at 3–5. When CVAH later failed and filed a chapter 7 bankruptcy case on May 27, 2014, CVAH owed IRS and the ISTC a total of approximately $1.5 million. *Id.* at 2, 5.

In the six years leading up to the petition date, CVAH made a large number of payments from its bank accounts to the four defendants in these actions. *See, e.g.,* Compl. at 5.[3] Trustee alleges that, at the time of each of these transfers, CVAH did not owe any debts to the defendants, and that the corporation did not receive anything of value in return for the payments. *Id.* 5–6. Allegedly, the payments were made to satisfy debts incurred by other individuals or entities, including Koritansky and his family members. *Id.* at 6. Trustee alleges that, at the time the payments were made, CVAH was indebted to IRS and ISTC and could not pay its tax liabilities. *Id.* at 6.

Trustee claims that CVAH made the transfers with actual intent to hinder, delay, or defraud IRS and the ISTC. *Id.* He alleges CVAH's principals consistently failed to file required tax returns, despite knowing taxes were owed, until after the company ceased doing business. *Id.* at 7. He also alleges that CVAH had a history of failing to file tax returns, and avoiding tax payments through the depletion of CVAH's assets. *Id.* at 7. Trustee claims that, at the time the transfers were made, CVAH was insolvent, was engaged in business for which its remaining assets were unreasonably small, and that CVAH's principals believed or should have believed that it would incur debts beyond its ability to pay as they became due. *Id.*

---

**2.** The contents of the complaints in each case are identical save for the information regarding the defendants, and the specific dates and amounts of the transfers they received. *Compare City of Many Trees,* Second Am. Compl., Dkt. No. 38 *with Barclays Bank,* Second Am. Compl., Dkt. No. 35 and *Idaho Power,* Second Am. Compl., Dkt. No. 36 and *U.S. Bank,* First Am. Compl., Dkt. No. 31. For brevity, except where otherwise indicated, the Court will reference the complaint's allegations in *City of*

*Many Trees* as representative of all of the complaints.

**3.** The earliest transfer identified in any of the complaints in the four adversary proceedings was made by CVAH to defendant Idaho Power Company on July 23, 2008, a date just less than six years prior to the date that CVAH filed its bankruptcy petition, May 27, 2014. *Idaho Power Co.,* Compl. at 5, Dkt. No. 36.

### Procedural Background

Based on these factual allegations, Trustee argues that, under several different statutes, he is empowered to avoid and recover the transfers made by CVAH to the defendants. *See, e.g., City of Many Trees*, Dkt. No. 1. In the complaints against each of the defendants, Trustee makes three claims for relief, each premised upon a different statute, or combination of such statutory provisions.

In "Claim Three" of the complaints, relying upon a trustee's avoiding power found in § 544(b)(1), Trustee cites the Idaho version of the Uniform Fraudulent Transfer Act, and in particular, Idaho Code §§ 55–913 and 55–914,[4] as his authority to avoid and recover, as constructive fraudulent transfers, those payments made to the defendants that occurred within the four-year extinguishment period described in those state statutes leading up to the CVAH petition date. *Id.* at 9–10. The motions do not challenge Trustee's right to assert these claims.

However, employing a more novel legal theory, in Claims One and Two of the complaints, again asserting § 544(b)(1) powers, Trustee seeks to "step into the shoes" of the creditor IRS, and thereby, to utilize the longer "look-back" periods found in the Federal Debt Collection Procedures Act ("FDCPA"), 28 U.S.C. § 3306, and Internal Revenue Code ("IRC"), 26 U.S.C. § 6502, to recapture any transfers made by CVAH to the defendants within *six* years prior to the petition filing date. *Id.* at 7–9. The motions to dismiss argue that Trustee's Claims One and Two against them fail to state a claim upon which relief may be granted. *See* Rule 7012(b) (making Civil Rule 12(b) applicable

in adversary proceedings). Stated simply, in the motions, the defendants argue that Trustee may not invoke either the FDCPA or the IRC, with their extended limitations or "look-back" periods, as a basis to avoid transfers under § 544(b)(1). *See, e.g., City of Many Trees*, Mot. to Dismiss Claims One and Two, Dkt. No. 40.[5]

Trustee filed the same opposition to each of the motions. *See, e.g., City of Many Trees*, Tr.'s Resp., Dkt. No. 55. Defendants filed replies. *City of Many Trees*, Def.'s Reply, Dkt. No 63; *Barclays Bank*, Def.'s Reply, Dkt. No. 56; *Idaho Power*, Def.'s Reply, Dkt. No. 61; *U.S. Bank*, Def.'s Reply, Dkt. No. 50. Via these pleadings, the legal issue is clearly framed: Under § 544(b)(1), may a bankruptcy trustee employ the transfer avoidance provisions, including the extended reach-back periods, provided in either the FDCPA and IRC? As explained below, the Court's answer to this question is "yes".

### Legal Standard

Under Civil Rule 12(b)(6), a motion to dismiss a complaint may be premised upon the plaintiff's failure to state a claim upon which relief can be granted. While the defendants deny most or all of Trustee's allegations against them, for purposes of this decision, the Court must assume they are true. *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 555, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007). The purpose of such a motion is to "test a claim's legal sufficiency." *Beach v. Bank of Am. (In re Beach)*, 447 B.R. 313, 318 (Bankr. D. Idaho 2011) (citing *Navarro v. Block*, 250 F.3d 729, 732 (9th Cir. 2001)). To survive a Rule 12(b)(6) motion, a complaint must plead sufficient facts, which when accepted as true, sup-

---

**4.** These are the operative provisions of Idaho's version of the Uniform Fraudulent Transfer Act (UFTA), Idaho Code §§ 55–910 to 55–921, adopted in 1987.

**5.** Because the motions are also essentially identical, for brevity and clarity, the Court will, except where noted, refer to the motion to dismiss in *City of Many Trees*.

port a claim that is "plausible on its face." *Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (citing *Twombly*, 550 U.S. at 570, 127 S.Ct. 1955). A claim is plausible so long as it is based on a cognizable legal theory and has sufficiently alleged facts to support that theory. *In re Beach*, 447 B.R. at 318 (*citing Johnson v. Riverside Healthcare Sys., LP*, 534 F.3d 1116, 1121–22 (9th Cir. 2008) (quoting *Balistreri v. Pacifica Police Dep't*, 901 F.2d 696, 699 (9th Cir. 1988))).

"[Under Civil Rule 12(b)(6) ], the issue is not whether a plaintiff will ultimately prevail but whether the claimant is entitled to offer evidence to support the claims." *Cornelius v. DeLuca*, 709 F.Supp.2d 1003, 1017 (D. Idaho 2010) (quoting *Jackson v. Birmingham Bd. of Educ.*, 544 U.S. 167, 184, 125 S.Ct. 1497, 161 L.Ed.2d 361 (2005)).

### Analysis and Disposition

Via the motions, the defendants do not challenge the adequacy of Trustee's factual allegations, only his stated legal basis for relief. To support the motions, the defendant's make a number of arguments ranging from their preferred interpretation of the relevant statutes to policy arguments they feel support their position. The Court will address those arguments in the following order. First, the Court will discuss the meaning of "applicable law" under § 544(b)(1), and whether the FDCPA and the IRC may fall within its definition. Second, the Court will examine whether a bankruptcy trustee may utilize the six-year look back period in the FDCPA in light of language within that statute which the defendants argue suggests otherwise. Third, the Court will address whether a bankruptcy trustee has access to an extended look-back period under the IRC, including whether a bankruptcy trustee is immune from state statutes of limitation standing in the shoes of IRS, and in what ways, if

any, Trustee may be limited by restrictions the IRS would have faced outside of bankruptcy. Fourth, the Court will respond to the defendants' various policy arguments supposedly counseling against allowing a bankruptcy trustee access to the longer look-back avoidance periods under FDCPA and the IRC. And finally, the Court will consider the defendants' arguments regarding when IRS became a creditor of CVAH, and the impact that timing has on Trustee's right to avoid some of the transfers to the defendants.

### A. Are the FDCPA and the IRC "applicable law" under § 544(b)(1)?

#### 1. Avoiding Fraudulent Transfers Under the Bankruptcy Code.

The Code, in § 548(a), sets forth "stand alone" fraudulent transfer avoidance provisions. They allow a bankruptcy trustee to avoid both actual and constructive fraudulent transfers made by a debtor to another provided, however, they occurred within two years before the date of the filing of the petition. *See* § 548(a)(1).

■ But bankruptcy trustees are not limited to § 548(a) when attempting to avoid fraudulent transfers. Section 544(b)(1) is also a bankruptcy trustee avoiding power. Under that Code provision, a trustee may "avoid any transfer of an interest of the debtor in property … that is voidable under applicable law by a creditor holding an unsecured claim …." As can be seen, the § 544(b)(1) avoiding power is derivative; it allows a trustee, in common parlance, "to step into the shoes" of an unsecured creditor to recover transfers an actual creditor would have been able to recover save for the filing of the bankruptcy case. *See Acequia, Inc. v. Clinton (In re Acequia, Inc.)*, 34 F.3d 800, 809 (9th Cir. 1994) (quoting *Hayes v. Palm Seedlings Partners (In re Agric. Research*

& Tech. Grp., Inc.), 916 F.2d 528, 534–35 (9th Cir. 1990)). In doing so, a trustee assumes the status of an unsecured creditor holding a claim in the bankruptcy case, cloaking the trustee with the rights of that creditor. *Alberts v. HCA Inc. (In re Greater Se. Cmty. Hosp. Corp)*, 365 B.R. 293, 304 (Bankr. D.D.C. 2006); *see also Davis v. Willey*, 263 F. 588 (N.D. Cal. 1920), *aff'd*, 273 F. 397 (9th Cir. 1921) (analyzing § 70e of the Bankruptcy Act, the predecessor to § 544(b)).[6]

### 2. "Applicable Law" under § 544(b)(1).

■ To define the scope of a trustee's § 544(b)(1) avoiding powers, then, it is necessary to understand the Code's use of the term "applicable law." In this Court's experience, bankruptcy trustees in this District generally rely on Idaho's fraudulent transfer laws as the "applicable law" when seeking to recover fraudulent transfers avoidable by existing creditors under § 544(b)(1). They invoke § 544(b)(1) because the Idaho statutes target transfers made within four years of bankruptcy, rather than the two-year look-back period provided in § 548(a)(1). *Compare* Idaho Code § 55–918 *with* § 548(a)(1).

Here, in something of a new foray, Trustee seeks to enlarge the available look-back period for avoidable transfers to six, and even ten years, by utilizing the provisions of the FDCPA and the IRC, respectively. But for Trustee to do so, the transfer avoidance provisions of the FDCPA and the IRC must constitute "applicable law" for purposes of § 544(b)(1). The defendants question Trustee's ability to rely on the FDCPA and the IRC. But in assigning a plain meaning to § 544(b)(1), the Court concludes Trustee is correct.

■ To resolve this dispute, the Court is guided by two long-standing rules of statutory construction. When interpreting the Code, "[t]he starting point in discerning congressional intent is the existing statutory text .... [W]hen the statute's language is plain, the sole function of the courts—at least where the disposition required by the text is not absurd—is to enforce it according to its terms." *Lamie v. U.S. Trustee*, 540 U.S. 526, 534, 124 S.Ct. 1023, 157 L.Ed.2d 1024 (2004). And, in the absence of a contrary definition within the Code, its words are presumed to have their ordinary meaning. *Ransom v. FIA Card Serv., N.A.*, 562 U.S. 61, 69, 131 S.Ct. 716, 178 L.Ed.2d 603 (2011) (citing *Hamilton v. Lanning*, 560 U.S. 505, 513, 130 S.Ct. 2464, 177 L.Ed.2d 23 (2010)); *see also U.S. Trustee v. Tamm (In re Hokulani Square, Inc.)*, 460 B.R. 763, 770 (9th Cir. BAP 2011), *aff'd*, 776 F.3d 1083 (9th

---

**6.** In its discussion of the trustee's § 544(b)(1) avoiding powers, COLLIER ON BANKRUPTCY quotes *Davis*:

> It is well ·established that the effect of this section is to clothe the trustee with no new or additional rights in the premises over that possessed by a creditor, but simply puts him in the shoes of the latter, and subject to the same limitations and disabilities that would have beset the creditor in the prosecution of the action on his own behalf; and the rights of the parties are to be determined, not by any provision of the [former] Bankruptcy Act, but by the applicable principles of common law, or the laws of the state in which the right of action may arise. In other words, the [former] Bankruptcy Act merely permits the trustee the rights which the creditor could assert but for the pendency of the bankruptcy [case], and if, for any reason arising under the laws of the state the action could not be maintained by the creditor, the same disability will bar the trustee.

5 COLLIER, ¶ 544.06[3] (quoting *Davis*, 263 F. at 589 (citing COLLIER (10th Ed.), 1042 (f) & (g); and citing *In re Mullen*, 101 F. 413, 418 (D. Mass. 1900); *Holbrook v. Int'l Tr. Co.*, 220 Mass. 150, 107 N.E. 665 (1915)),

Cir. 2015) (citing *FDIC v. Meyer*, 510 U.S. 471, 114 S.Ct. 996, 127 L.Ed.2d 308 (1994)).

 To the court, § 544(b)(1) unambiguously provides that a trustee may avoid any transfer that is voidable under applicable law by a creditor holding an allowed unsecured claim. "Applicable law", as used in § 544(b)(1), should be construed to be a broad term, as the Code contains no language limiting its meaning, save that the "triggering" creditor into whose shoes the trustee steps must be able to avoid a transfer under the selected law. *Mukamal v. Kipnis (In re Kipnis)*, 555 B.R. 877, 882 (Bankr. S.D. Fla. 2016) (citing *Ebner v. Kaiser (In re Kaiser)*, 525 B.R. 697, 711 (Bankr. N.D. Ill. 2014)). The language of § 544(b)(1) also does not restrict which of a debtor's actual creditors a trustee may choose as a vehicle to avoid a transfer, except that such creditor must hold an unsecured claim that is allowable under § 502, or not allowable only under § 502(e). § 544(b)(1); *Gordon v. Harrison (In re Alpha Protective Servs., Inc.* ), 531 B.R. 889, 906 (Bankr. M.D. Ga. 2015).

 Here, Trustee's complaints allege that IRS is the holder of an allowed unsecured claim against CVAH, something that, at least for purposes of the motions, the defendants have not questioned.[7] Thus, under the plain language of § 544(b)(1), Trustee may step into the shoes of IRS and, accordingly, may invoke any "applicable law" that IRS could use outside of bankruptcy to avoid the targeted transfers to the defendants. At the hearing on the motions, with an exception noted below, the defendants conceded that, but for the CVAH bankruptcy, IRS could have utilized both the FDCPA and the IRC as a legal basis to avoid the CVAH transfers to the defendants. Therefore, under § 544(b)(1), Trustee, exercising the same rights as IRS, may also look to provisions of the FDCPA and the IRC to avoid the transfers detailed in his complaints.

Attributing a broad reading to "applicable law" is in line with the purpose of § 544(b)(1), and the expansive rights it provides to bankruptcy trustees. Giving it such a meaning is also consistent with the Supreme Court's interpretation of the very similar phrase "applicable nonbankruptcy law" found elsewhere in the Code, in § 541(a)(2).

 The purpose of § 544(b)(1), applied in conjunction with the recovery provisions of § 550, is to restore the bankruptcy estate to the financial condition it would have enjoyed if the fraudulent transfers had not occurred. *Acequia*, 34 F.3d at 812 (citing *Morris v. Kansas Drywall Supply Co. (In re Classic Drywall, Inc.)*, 127 B.R. 874, 876 (D. Kan. 1991)). Indeed, the primary goal of these statutes is creditor equity and estate restoration, *i.e.*, putting the estate back where it would have been but for the transfer. *Decker v. Tramiel (In re JTS Corp.)*, 617 F.3d 1102, 1111–12 (9th Cir. 2010) (citations and internal quotation marks omitted). Allowing a trustee to utilize all available "applicable law" furthers the trustee's ability to accomplish this purpose.

 The Supreme Court has never discussed the meaning of "applicable law" under § 544(b)(1). However, in *Patterson v. Shumate*, the Court interpreted the phrase "applicable nonbankruptcy law" as

---

7. While the details of its claim is not discussed in Trustee's complaint, the Court speculates that at least a portion of IRS claim in the CVAH bankruptcy case may be entitled to priority under § 507(a)(8). And given the age of some of the tax debts in question, at least a portion of its claim is also likely nonpriority unsecured. But § 544(b)(1)'s reference to "a creditor holding an unsecured claim" does not distinguish between priority and nonpriority unsecured claims. Therefore, the priority of IRS claim is of no moment in this analysis.

used in § 541(c)(2) of the Code, a provision dealing with the extent of property of the bankruptcy estate. In its analysis, it observed that when Congress intended that applicable law be limited to "state law", it made its intent known in the Code. *See Patterson v. Shumate*, 504 U.S. 753, 758, 112 S.Ct. 2242, 119 L.Ed.2d 519 (1992), (explaining that Congress "knew how to restrict the scope of applicable law to 'state law' and did so with some frequency", referring to §§ 109(c)(2), 522(b)(1), 523(a)(5), among other sections of the Code). Therefore, the Court concluded, that the phrase "applicable bankruptcy law", "encompasses any relevant nonbankruptcy law, including federal law ...." *Id.* at 759, 112 S.Ct. 2242. While *Patterson* did not focus upon "applicable law" as used in § 544(b)(1), the Court's discussion in that decision is insightful here, because a common rule of statutory construction assumes that "identical words and phrases within the same statute should normally be given the same meaning." *Hall v. U.S.*, 566 U.S. 506, 132 S.Ct. 1882, 1892, 182 L.Ed.2d 840 (2012) (citing *Powerex Corp. v. Reliant Energy Services, Inc.*, 551 U.S. 224, 232, 127 S.Ct. 2411, 168 L.Ed.2d 112 (2007)). While "applicable nonbankruptcy law" is not *identical* to "applicable law", the only difference is that the former describes a more limited set of laws (*i.e.*, "nonbankruptcy"), while the latter contains no such limitation. As a result, the Court is comfortable in concluding here, as the Supreme Court did in *Patterson*, that had

Congress intended to restrict the reach of "applicable law" in § 544(b)(1), it would have done so expressly.[8]

In sum, there is no reason, based upon the phrase's plain meaning, that Congress intended to exclude the FDCPA and the IRC from the "applicable law" available to trustees under § 544(b)(1).

**B. Does language in the FDCPA limit its use as "applicable law" under § 544(b)(1)?**

 Having decided that the FDCPA, in appropriate cases, may constitute "applicable law" for purposes of § 544(b)(1), the Court now turns to the defendants' argument that the specific language of the FDCPA precludes its use by a bankruptcy trustee. *City of Many Trees*, Mot. to Dismiss at 7, Dkt. No. 40-1. The defendants urge that the following provision of the FDCPA prohibits Trustee's reliance on that statute in this case: "This chapter shall not be construed to supersede or modify the operation of—(1) Title 11 ...." 28 U.S.C. § 3003(c). Trustee insists this is not so. *City of Many Trees*, Tr.'s Resp. at 6–8, Dkt. No. 55.

There are no controlling decisions on this issue; the Ninth Circuit and BAP have yet to decide it. But a significant majority of the courts that have considered it agree that a bankruptcy trustee may utilize the FDCPA under § 544(b)(1) despite the language highlighted by the defendants here.[9] The Fifth Circuit, the only

---

8. *See, e.g., In re Transcon Lines*, 58 F.3d 1432, 1438–39 (9th Cir. 1995) (relying on *Patterson* in stating "It is also clear that federal statutes, like the Rates Act, constitute "applicable nonbankruptcy law" within the meaning of section 541(c)(1) and "applicable law" within the meaning of section 363(*l*)."); *but see HSBC Bank USA v. Branch (In re Bank of New England Corp.)*, 364 F.3d 355, 363 (1st Cir. 2004) (deciding that, under the approach in *Patterson*, the phrase "applicable nonbank-

ruptcy law" in § 510(a) can refer to either federal or state law, but ultimately relying on state law because no federal statute was available to guide in interpreting subordination agreements).

9. *See Gordon v. Harrison (In re Alpha Protective Servs., Inc.)*, 531 B.R. 889, 905 (Bankr. M.D. Ga. 2015); *Ebner v. Kaiser (In re Kaiser)*, 525 B.R. 697, 712 (Bankr. N.D. Ill. 2014); *Tronox Inc. v. Kerr McGee Corp. (In re Tronox*

circuit level decision on the issue,[10] holds that a bankruptcy trustee may not rely on the FDCPA as the foundation for a § 544(b)(1) avoidance claim because, to allow such, would "impermissibly modify the operation of Title 11." *MC Asset Recovery LLC v. Commerzbank A.G. (In re Mirant Corp.)*, 675 F.3d 530, 535 (5th Cir. 2012). Moreover, other courts have held the FDCPA can not be utilized as "applicable law" because language in that act, quoted below, indicates it is available solely to, and for the benefit of, the United States. *See MC Asset Recovery, LLC v. Southern Co.*, 2008 WL 8832805, at *1 (N.D. Ga. July 7, 2008); *MC Asset Recovery, LLC v. Commerzbank AG*, 441 B.R. 791, 804 (N.D. Tex. 2010), *aff'd on this issue by different reasoning, In re Mirant*, 675 F.3d 530. The decisions of a number of bankruptcy courts are to the contrary.

Absent Ninth Circuit controlling precedent, the Court must decide which school of thinking to adopt. The Court respectfully declines to follow the Fifth Circuit and those courts that have held the language of the FDCPA prevents a bankruptcy trustee from using its avoidance provisions via

§ 544(b)(1). Instead, because it deems them better reasoned, the Court adopts what it perceives to be the majority view, and concludes that nothing in the language of the FDCPA prohibits a bankruptcy trustee from utilizing the provisions of that law under § 544(b)(1) if the federal creditor could invoke the FDCPA outside of bankruptcy.

### 1. The FDCPA.

The FDCPA provides the "exclusive civil procedures for the United States" to recover a debt. 28 U.S.C. § 3001(a)(1). It was enacted to establish "a comprehensive statutory framework for the collection of debts owed to the United States government." *United States v. Gelb*, 783 F.Supp. 748, 751 (E.D.N.Y. 1991) (quoting H.R. Rep. No. 101–736, 101st Cong. 2d Sess., reprinted in 1990 U.S. Code Cong. & Admin. News 6630, 6631)).

The FDCPA includes provisions for the avoidance of fraudulent transfers. 28 U.S.C. §§ 3301–3308. In particular, § 3304 of the FDCPA creates a cause of action in favor of a federal creditor to avoid constructively fraudulent transfers.[11] The requirements for avoidance of a

---

*Inc.)*, 503 B.R. 239 (Bankr. S.D.N.Y. 2013); *Anderson v. Architectural Glass Const., Inc. (In re Pfister)*, 2012 WL 1144540, at *5 (Bankr. D. S.C. Apr. 4, 2012); *Sergeant v. OneWest Bank, FSB (In re Walter)*, 462 B.R. 698, 704–06, 712 (Bankr. N.D. Iowa 2011); *Allred v. Porter (In re Porter)*, 2009 WL 902662, at *20–21 (Bankr. D. S.D. Mar. 13, 2009); *Gurley v. Mills (In re Gurley)*, 222 B.R. 124, 132 (Bankr. W.D. Tenn. 1998).

10. The defendants also cite to an Eleventh Circuit decision to support their position: *Chambers v. Bendetti (In re Bendetti)*, 131 Fed. Appx. 224 (11th Cir. 2005). However, *In re Bendetti* did not squarely address this issue, and instead, held that the trustee could not step into the shoes of the United States as a creditor because it did not assert a claim against the debtor. *Id.* at 226.

11. FDCPA §§ 3304(a) and (b) provide:

**(a) Debt arising before transfer.**—Except as provided in section 3307, a transfer made or obligation incurred by a debtor is fraudulent as to a debt to the United States which arises before the transfer is made or the obligation is incurred if—
 (1)(A) the debtor makes the transfer or incurs the obligation without receiving a reasonably equivalent value in exchange for the transfer or obligation; and
 (B) the debtor is insolvent at that time or the debtor becomes insolvent as a result of the transfer or obligation; or
 (2)(A) the transfer was made to an insider for an antecedent debt, the debtor was insolvent at the time; and
 (B) the insider had reasonable cause to believe that the debtor was insolvent.
**(b) Transfers without regard to date of judgment.**—(1) Except as provided in section 3307, a transfer made or obligation incurred by a debtor is fraudulent as to a debt to the

transfer under FDCPA § 3304 are essentially identical to that of Idaho's UFTA. *Compare* 28 U.S.C. § 3304 *with* Idaho Code §§ 55–913, 914.

However, and importantly, a federal creditor's right to pursue avoidance of a constructively fraudulent transfer under the FDCPA is extinguished unless an action to do so is commenced within six years after the transfer was made, rather than the four years provided in the Idaho UFTA. *Compare* 28 U.S.C. § 3306(b)(2) *with* Idaho Code § 55–918(1). The ability to access this longer, six-year look-back period under the FDCPA is, as might be expected, an attractive feature of the statute to bankruptcy trustees.

### 2. "Modify" or "Supersede"

However, as noted above, the defendants cite to § 3003(c)(1) to support their contention that the FDCPA may not be used by bankruptcy trustees. That provision instructs that the FDCPA "shall not be construed to supersede or modify the operation of—(1) Title 11 …." 28 U.S.C. § 3003(c)(1). Relying on *Mirant's* take on this language, the defendants argue that Trustee may not utilize the six-year look-back period of the FDCPA, because to do so would effectively "modify" the operation of the Code, contrary to the FDCPA's prohibition. Mot. to Dismiss at 7–9. The Court disagrees.

### a. Does FDCPA expressly prohibit its use by bankruptcy trustees?

Courts have come to different conclusions regarding the import of the reference to Title 11 (*i.e.*, the Code) in the FDCPA. For example, in deciding that allowing a bankruptcy trustee to utilize the six-year look-back period under the FDCPA in a § 544(b)(1) avoiding action would indeed impermissibly "modify the operation of Title 11," the Fifth Circuit looked to one of its prior decisions. *In re Mirant*, 675 F.3d at 535 (citing *Matter of Volpe*, 943 F.2d 1451 (5th Cir. 1991)). In *Volpe*, the Fifth Circuit examined a provision in ERISA stating that it must not be construed to modify or impair any law of the United States, or any rule or regulation issued under any such law. *Id.* (citing *Volpe*, 943 F.2d at 1452). The court concluded that ERISA could not preempt a state exemption law that was enacted pursuant to § 522(b)(2) of the Code because doing so would impermissibly "modify" or "impair" the enforcement of the Code. *Id.* (citing *Volpe*, 943 F.2d at 1452–53). After summarizing *Volpe*, the Fifth Circuit in *Mirant* reasoned, with little additional explanation, that allowing a bankruptcy trustee to utilize provisions of the FDCPA as applicable law under § 544(b)(1) would similarly modify the operation of Title 11. *Id.*

In contrast, and disagreeing with *Mirant*, the bankruptcy court for the Northern District of Illinois, in *In re Kaiser*, explained its views as to what constitutes a "modification" of Title 11 in this setting:

That a different result occurs when the IRS's rights under the FDCPA are invoked under § 544 is not a "modification

United States, whether such debt arises before or after the transfer is made or the obligation is incurred, if the debtor makes the transfer or incurs the obligation—
 (A) with actual intent to hinder, delay, or defraud a creditor; or
 (B) without receiving a reasonably equivalent value in exchange for the transfer or obligation if the debtor—

 (i) was engaged or was about to engage in a business or a transaction for which the remaining assets of the debtor were unreasonably small in relation to the business or transaction; or
 (ii) intended to incur, or believed or reasonably should have believed that he would incur, debts beyond his ability to pay as they became due.

to the operation of Title 11," in the same way that altering variables in a formula is not a modification of the formula itself. The formula operates as it always does, yet with different results. Section 544 is simply an enabling formula. What variables are input in section 544 will always change the results but that is not a modification of section 544's operation or of the operation of title 11 as a whole.

*In re Kaiser*, 525 B.R. 697, n. 11 (Bankr. N.D. Ill. 2014); *see also Tronox Inc. v. Kerr McGee Corp. (In re Tronox Inc.)*, 503 B.R. 239, 273 (Bankr. S.D.N.Y. 2013).

In the Court's opinion, the reasoning of the Illinois bankruptcy court is sound. While Trustee's ability to invoke the FDCPA as "applicable law" results in a longer look-back transfer avoidance period than the trustee would enjoy under either § 548(a)(1) or most state fraudulent transfer laws, this result does not in any way modify the operation of § 544(b)(1). Indeed, as discussed above, § 544(b)(1) is an enabling statute; its role in the Code is not to identify the specific laws a bankruptcy trustee may use to avoid a transfer. Rather, its purpose is to allow trustees to generally invoke applicable laws, *i.e.* all statutes that an unsecured creditor with an allowed claim in the case could utilize outside of bankruptcy.

Once an "applicable law" is identified in the context of a specific case, the operation of § 544(b)(1) is complete. The Code does not attempt to prescribe how that "applicable law" is to be applied; and nothing in § 544(b)(1)'s language suggests that a specific result need be obtained by application of one "applicable law" over another. Put another way, whether the look-back period for avoidance of a fraudulent transfer is six-years under the FDCPA, rather than four or two-years under other laws, in no

way impacts or changes the operation of § 544(b)(1), or any other provisions of Title 11, for that matter.

### b. Legislative History

The Court's conclusion is based upon what it considers to be the unambiguous language of the FDCPA. If the FDCPA is unambiguous, any judicial inquiry about its meaning is complete. *Conn. Nat'l Bank v. Germain*, 503 U.S. 249, 253–54, 112 S.Ct. 1146, 117 L.Ed.2d 391 (1992) ("courts must presume that a legislature says in a statute what it means and means in a statute what it says there" and "[w]hen the words of a statute are unambiguous, then, this first canon is also the last: judicial inquiry is complete"). However, the defendants, relying again on *Mirant*, argue that the statute is ambiguous, and that their proposed interpretation of the FDCPA is supported by the legislative history of § 3003(c). Mot. to Dismiss at 9.

That *Mirant* ascribes a different meaning to the FDCPA provision in question does not alone sway this Court to find ambiguity in the statute, or to resort to any legislative history to interpret it. The court in *Mirant* relied solely on its interpretation of "modify" in *Volpe* to hold that allowing bankruptcy trustees to utilize the FDCPA in § 544(b)(1) proceedings would modify Title 11. In *Volpe*, the court held the law in question would be impermissibly "modified" because it would be preempted. While the court in Mirant did not explain how preemption is analogous the case at hand, the defendants argue it is a "direct analogy" because, to them, the practical effect of allowing a bankruptcy trustee to utilize the extended look-back period of the FDCPA is the discontinued use of § 548 and state fraudulent transfer law. *U.S. Bank*, Reply at 3, Dkt. No. 50.[12] The court

---

**12.** U.S. Bank cites *Heitkamp v. Dyke*, 943 F.2d 1435 (5th Cir. 1991), the decision *Volpe* relied

on in finding ERISA could not preempt the

finds this analogy unpersuasive. Bankruptcy trustees may choose to use the FDCPA over the Idaho UFTA or § 548 when a federal creditor is available. And this will result in the decreased use of the Idaho UFTA and § 548 in § 544(b)(1) proceedings. But to the Court, the decreased use of the Idaho UFTA and § 548 in favor of the FDCPA is much different than the FDCPA preempting the Idaho UFTA and § 548. For that reason, the Court finds that the *Mirant* court's analysis does not persuade it to find ambiguity in the statute.

In any event, the *Mirant* decision, and the case law it relies upon, are not controlling on this Court, and it respectfully disagrees with their interpretation of "modify" to the extent it would imply ambiguity in the language of § 3003(c) of the FDCPA. However, even considering the legislative history offered by the defendants, and cited by the Fifth Circuit, the Court's conclusion would not change.

The Court in *Mirant* quoted a statement of House Committee Chairman Jack Brooks, one of the authors of the final version of the FDCPA, to support its conclusion that the FDCPA is not applicable law under § 544(b)(1). *Mirant*, 675 F.3d at 535. In making clarifications to resolve potential ambiguities in the FDCPA's application, and its effect on other laws, Representative Brooks stated that § 3003(c) "was carefully worded to make clear that [the FDCPA] would have absolutely no effect on the Bankruptcy Code, [and that] even provisions of the bankruptcy code making reference to nonbankruptcy law are to be read as if this act did not exist." *Id.* (quoting 136 Cong. Rec. H13288 (daily ed. Oct. 27, 2990) (statement of Rep. Jack Brooks)).

While the congressman's words might seem to support the defendants' contentions, relying on this statement to contradict the plain meaning of FDCPA would assign it too much weight. *In re Tronox*, 503 B.R. at 273. A court must be cautious in relying on a single comment made by an individual congressman in the process of enacting legislation in Congress. *N.L.R.B. v. SW General, Inc.*, — U.S. —, 137 S.Ct. 929, 197 L.Ed.2d 263 (2017) (instructing that "floor statements by individual legislators rank among the least illuminating forms of legislative history"); *Garcia v. United States*, 469 U.S. 70, 76, 105 S.Ct. 479, 83 L.Ed.2d 472 (1984) ("We have eschewed reliance on the passing comments of one Member [of Congress] ....") (citing *Weinberger v. Rossi*, 456 U.S. 25, 35, 102 S.Ct. 1510, 71 L.Ed.2d 715 (1982)); *Weinberger*, 456 U.S. at 35 n. 15, 102 S.Ct. 1510 ("The contemporaneous remarks of a sponsor of legislation are certainly not controlling in analyzing legislative history."). So here, where the meaning of "modify" is plain, and there is little need to consult legislative history, the Court simply cannot rely on the statement of Representative Brooks to the extent the defendants request. Because it is a statement by a single member of Congress, the Court declines to call into question the plain meaning of an unambiguous statute: that a bankruptcy trustee utilizing the six-year look back period of the FDCPA does not modify the operation of the Code.

For these reasons, the Court holds that allowing the trustee to utilize the six-year look-back period of the FDCPA does not modify the operation of the Code, such that a bankruptcy trustee is precluded from utilizing its provisions as "applicable law" under § 544(b)(1).[13]

---

state law, to support this proposition, 943 F.2d 1452.

13. The defendants also cite to rules of statutory construction concerning whether the more

### 3. "[E]xclusive civil [collection] procedures for the United States"

In addition to § 3003(c), some courts, in declining to allow trustees to access the FDCPA under § 544(b)(1), rest their decisions on the language in § 3001(a), that provides "[t]his chapter provides the exclusive civil procedures for the United States," as well as other provisions in the FDCPA that refer solely to "the United States." *See, e.g.*, 28 U.S.C. §§ 3304, 3306. The defendants reason, based upon these references, that Congress intended that the FDCPA be available solely to, and solely for the benefit of, the United States, and therefore, its provisions should not be utilized by a bankruptcy trustee under § 544(b)(1). *MC Asset Recovery, LLC v. Southern Co.*, 2008 WL 8832805, at *1 (N.D. Ga. July 7, 2008); *MC Asset Recovery, LLC v. Commerzbank AG*, 441 B.R. 791, 804 (N.D. Tex. 2010), *aff'd on this issue by different reasoning*, *In re Mirant*, 675 F.3d 530. In short, the defendants insist that Trustee can not recover from them under the FDCPA because he is not the United States. *City of Many Trees*, Mot. to Dismiss at 7.

If the defendants are correct, what are we to make of § 544(b)(1)'s unrestricted reference to "applicable law"? The bankruptcy court in *Tronox* offered what this Court believes is the appropriate response to the defendants' argument:

> These decisions [denying relief to trustees] fail to give sufficient weight to the language and purpose § 544(b) of the Bankruptcy Code. The Oklahoma UFTA is also a remedy for the "exclusive use" of creditors who can sue under the stat-

ute. It is incorporated in Federal law because of the operation of § 544(b), not because of anything contained in its own text, and there is no reason to treat the FDCPA any differently.

*In re Tronox*, 503 B.R. at 274.

The Oklahoma bankruptcy court's observation obviously holds true for the Idaho UFTA as well. As explained in more detail below, the focus of the § 544(b)(1) inquiry is not on whether a bankruptcy trustee may prosecute an avoidance action, it is on whether the creditor into whose shoes the trustee has stepped may pursue avoidance. Congress gave IRS, as a federal creditor, the power to avoid fraudulent transfers. That same Congress decreed that, if an unsecured creditor in the bankruptcy case could sue to avoid a transfer, the bankruptcy trustee, cloaked with the same rights as the creditor, could also seek avoidance. These statutory grants are not inconsistent.

In addition, denying Trustee access to the six-year look-back period would especially be inappropriate here. Under the facts in this case, any benefit from Trustee's invocation of the FDCPA and recovery of transfers would inure primarily to IRS. *See* Compl. at 3–4 (alleging CVAH owes IRS approximately $1,258,000 in unpaid taxes for the tax years 2009–2013, but owes its only other creditor, the ISTC, only approximately $279,000 for that same period).

In sum, the operation of § 544(b)(1) in tandem with the FDCPA is clear: because IRS, as a federal creditor, could sue the defendants under the FDCPA to avoid the target transfers, Trustee may also do so.

---

general provisions of § 544(b)(1), or the specific provisions of 28 U.S.C. § 3003(c)(1), should govern. Mot. to Dismiss at 8. But application of the two statutes is not an "either-or" proposition. In other words, because the Court concludes that allowing Trustee to

utilize the FDCPA via § 544(b)(1) does not constitute a modification of the operation of Title 11, and therefore does not violate 28 U.S.C. § 3303(c), these statutes are not inconsistent, and the Court need not address which one controls over the other.

As a result, Trustee can also invoke the six-year extinguishment period for such actions, and nothing in the language of the FDCPA changes that outcome.

## C. Can a bankruptcy trustee avoid transfers based upon the IRC?

### 1. Fraudulent Transfers Under the IRC—Generally

In contrast to the FDCPA, the IRC does not contain fraudulent transfer avoidance provisions. Instead, a section of the IRC dealing with IRS collection powers entitled "transferred assets," provides that:

> The amounts of the following liability shall, except as hereinafter in this section provided, be assessed, paid, and collected in the same manner and subject to the same provisions and limitations as in the case of the taxes with respect to which the liabilities were incurred: (1) the liability, at law or in equity, of a transferee of property.

26 U.S.C. § 6901.

Under § 6901 of the IRC, instead of suing in court, IRS "can assess tax liability against a taxpayer who is 'the transferee of assets of a taxpayer who owes income tax.'" Slone v. C.I.R., 810 F.3d 599, 604 (9th Cir. 2015) (citing Salus Mundi Found. v. Comm'r, 776 F.3d 1010, 1017 (9th Cir. 2014)). The Supreme Court has explained that this provision "neither creates nor defines a substantive liability but provides merely a new procedure by which the Government may collect taxes." Salus Mundi, 776 F.3d at 1018 (citing Comm'r v. Stern, 357 U.S. 39, 42, 78 S.Ct. 1047, 2 L.Ed.2d 1126 (1958)). "Because the section is 'purely a procedural statute,' the Supreme Court looked to state law to define the 'existence and extent' of 'substantive liabilities.'" Id. (citing Stern, 357 U.S. at 44–45, 78 S.Ct. 1047). "In order to impose tax liability on a transferee, a court must engage in a two-pronged inquiry .... The first prong asks: 'is the party a "transferee" under § 6901 and federal tax law? ... The second prong ... asks: 'is the party substantively liable for the transferor's unpaid taxes under state law?'" Slone v. C.I.R., 810 F.3d at 605. Here, Trustee seeks to premise the defendants' substantive liability upon Idaho's fraudulent transfer laws. See Bresson v. C.I.R., 213 F.3d 1173, 1173–1174 (9th Cir. 2000).

IRC § 6901 is not the only means available to IRS to recover transfers made by a taxpayer to another. Rather than "assessing" the transferee, it can also sue to obtain that relief. See 26 U.S.C. § 7402; Culligan Water Conditioning of Tri-Cities, Inc. v. United States, 567 F.2d 867, 870–71 (9th Cir. 1978) ("[Section 6901] is not mandatory, as appellants suggest; rather, it adds to other methods available for collection. The Service remains free either to demand payment directly, as it did in this case, or to bring court action."). An action by IRS against a transferee from the taxpayer is a "collection suit," and is subject to the ten-year limitation period in IRC § 6502. United States v. Bacon, 82 F.3d 822, 825 (9th Cir. 1996) (citing United States v. Overman, 424 F.2d 1142, 1146 (9th Cir. 1970); United States v. Fernon, 640 F.2d 609 (5th Cir. 1981)).

For several reasons, the defendants argue that Trustee may not pursue them by relying on the IRC as he claims in Claim Two of his complaint. In broad strokes, they argue that Trustee cannot utilize IRC § 6901; that, even if can sue them, Trustee is not immune from the state statute of limitations because he does not exercise the "sovereign power" of IRS; that certain restrictions that IRS would face outside of bankruptcy prevent Trustee from accessing an extended look-back period; and, finally, that allowing Trustee to assert

rights under the IRC, with its extended look-back period, would lead to an absurd result.

### 2. Trustee's reliance on IRC § 6901 is misplaced.

Trustee's complaint recites that its Claim Two against the defendants is based upon IRC § 6901, in tandem with the Idaho UFTA. At the motion hearing, the defendants argued that Trustee may not invoke IRC § 6901 for two related reasons: (1) § 6901 is envisions an administrative process that Trustee can not employ via this adversary proceeding, and (2) because IRC § 6901 is not a statute under which a transfer may be avoided by IRS. The Court agrees with the defendants.

As noted above, § 6901 of the IRC is a purely procedural statute which grants IRS the authority to assesses liability directly against a transferee from the taxpayer. Once assessed, then IRS can resort to various collections methods to recover the transfer.

IRS makes assessments independent of judicial proceedings.[14] In this case, Trustee does not appear to be using these adversary proceedings as an alternative to the usual IRS administrative process, nor does the Court believe that he should be able to. Rather, through the adversary proceedings, Trustee has commenced a judicial action against the defendants to determine the extent of their liability for the target transfers pursuant to state law. To the Court, then, these actions are more akin to those methods IRS may utilize to avoid transfers and establish transferee liability without an assessment. Thus, the Court concludes that Trustee's reliance on § 6901 of the IRC is misplaced.

Even so, in the Court's view, Trustee's citation to § 6901 in Claim Two is not fatal to his claim. In addition to IRC § 6901, Trustee also cites to the Idaho UFTA, Idaho Code §§ 55–913 and 55–914.[15]

---

14. In a slightly different context, the Supreme Court generally explained tax assessments in the following way:

> In its numerous uses throughout the Code, it is clear that the term "assessment" refers to little more than the calculation or recording of a tax liability. See, e.g., 26 U.S.C. § 6201 (assessment authority); § 6203 (method of assessment); § 6204 (supplemental assessments); 26 CFR § 601.103 (2003). See also Black's Law Dictionary 111 (7th ed.1999) (defining "assessment" as the "[d]etermination of the [tax] rate or amount of something, such as a tax or damages"). "The Federal tax system is basically one of self-assessment," whereby each taxpayer computes the tax due and then files the appropriate form of return along with the requisite payment. 26 CFR § 601.103(a) (2003). In most cases, the Secretary accepts the self-assessment and simply records the liability of the taxpayer. Where the taxpayer fails to file the form of return or miscalculates the tax due, as in this case, the Secretary can assess "all taxes (including interest, additional amounts, additions to the tax, and assessable penalties)," 26 U.S.C.
§ 6201(a), by "recording the liability of the taxpayer in the office of the Secretary," § 6203. In other words, where the Secretary rejects the self-assessment of the taxpayer or discovers that the taxpayer has failed to file a return, the Secretary calculates the proper amount of liability and records it in the Government's books.
> To be sure, the assessment of a tax triggers certain consequences. After the amount of liability has been established and recorded, the IRS can employ administrative enforcement methods to collect the tax. §§ 6321–6327, 6331–6334. The assessment of a tax liability also extends the period during which the Government can collect the tax. But the fact that the act of assessment has consequences does not change the function of the assessment: to calculate and record a tax liability.

United States v. Galletti, 541 U.S. 114, 124 S.Ct. 1548, 1553–54, 158 L.Ed.2d 279 (2004).

15. Claim Two is entitled "AVOIDANCE OF FRAUDULENT TRANSFERS (11 U.S.C. § 544(b)(1) and Idaho Code § 55–913 and § 55–914 and 25 U.S.C. § 6502(a) and § 6901(a))". Compl. at 8.

Compl. at 8. As the IRS could have relied on these provisions to avoid the transfers in question in a direct action against the defendants in district court, under § 544(b)(1), Trustee can also. Therefore, the Court concludes that Trustee has pled a viable claim pursuant to the § 544(b)(1), the IRC, and state law, to avoid the targeted transfers.

### 3. May a bankruptcy trustee exercise "sovereign power"?

■ Ordinarily, creditors relying upon the transferee liability under the Idaho UFTA would be restricted by the four-year extinguishment period in § 55–918. However, the Supreme Court has held that, as an agency of the federal government, IRS is not subject to the claim-extinguishment provisions of state fraudulent transfer laws. *United States v. Summerlin*, 310 U.S. 414, 416, 60 S.Ct. 1019, 84 L.Ed. 1283 (1940); *see also Bresson*, 213 F.3d at 1177. Highlighting on the unique characteristics of IRS as a collecting creditor, the defendants contend that, even if the IRC fits within the meaning of "applicable law" under § 544(b)(1), a trustee can not exercise the "sovereign power" to collect taxes. Therefore, they suggest, as compared to IRS, Trustee is not insulated from the application of Idaho's statutory four-year extinguishment period for fraudulent transfers. Mot. to Dismiss at 12–13.

There are no case decisions that bind the Court on this issue. But a clear majority of courts that have considered the question have held that when a bankruptcy trustee steps into the shoes of IRS under § 544(b)(1), the trustee is likewise immune to the time limits in state statutes, just as IRS would be.[16] Notably, it appears only one court has come to a different conclusion: *Vaughan Co. v. Ultima Homes, Inc. (In re Vaughan Co.)*, 498 B.R. 297 (Bankr. D. N.M. 2013). And since that decision was made, at least two other courts have disagreed with its reasoning, and have joined the majority. *In re Kaiser*, 525 B.R. at 709–14; *In re Kipnis*, 555 B.R. at 881–83. Having considered this case law, for the reasons that follow, this Court declines to follow *Vaughan*, and holds that Trustee, standing in the shoes of IRS, is immune from the Idaho four-year extinguishment period for fraudulent transfers in this case.

#### a. *Nullum Tempus Occurrit Regi*

■ The Supreme Court has held, under the rubric *nullum tempus occurrit regi*, or "no time runs against the king", "the United States is not bound by state statutes of limitation … in enforcing its rights." *Summerlin*, 310 U.S. at 416, 60 S.Ct. 1019; *In re Vaughan*, 498 B.R. at 304. This doctrine "finds its modern justification in the policy that public rights, revenues, and property should not be forfeited due to negligence of public officials." *S.E.C. v. Rind*, 991 F.2d 1486, 1491 (9th Cir. 1993). As a result, when seeking to avoid fraudulent transfers via application of state law, IRS is not subject to the state's extinguishment period. *Bresson*, 213 F.3d at 1173–1174.

16. See *Vaughan Co. v. Ultima Homes, Inc. (In re Vaughan Co.)*, 498 B.R. 297 (Bankr. D. N.M. 2013) (citing the following cases allowing a bankruptcy trustee to be immune to state statutes of limitation: *Osherow v. Porras (In re Porras)*, 312 B.R. 81, 97 (Bankr. W.D. Tex. 2004); *Levey v. Gillman (In re Republic Windows & Doors, LLC)*, 2011 WL 5975256, *9 (Bankr. N.D. Ill. 2011); *Finkel v. Polichuk (In re Polichuk)*, 2010 WL 4878789, *3 (Bankr. E.D. Pa. 2010); *Alberts v. HCA Inc. (In re Greater Se. Comm. Hosp. Corp. I)*, 365 B.R. 293, 304 (Bankr. D. Dist. Col. 2006); *Shearer v. Tepsic (In re Emergency Monitoring Techs., Inc.)*, 347 B.R. 17, 19 (Bankr. W.D. Pa. 2006)). *See also Ebner v. Kaiser (In re Kaiser)*, 525 B.R. 697, 712 (Bankr. N.D. Ill. 2014) (noting that "cases addressing this issue are few and far between").

### b. Stepping into the Shoes of IRS

In a § 544(b)(1) case, the bankruptcy court in *Vaughan* explained that "*nullum tempus*" is not without limits, and that immunity from state law limitations operates only to protect the United States' sovereign power to enforce public rights and protect the public interest. *In re Vaughan*, 498 B.R. at 304. In that court's view, because a bankruptcy trustee's exercise of avoiding powers does not implicate public rights or interests, the trustee should not be able to ignore the state law limits on the avoiding power. The court opined that, in enacting § 544(b)(1), Congress did not intend "to vest sovereign powers in a bankruptcy trustee and thereby immunize her from the strictures of state law in the pursuit of her private interests" because to do so, the court continued, "would pervert the purpose of *nullum tempus*, which is to immunize the federal government from certain state laws." *Id.*

Respectfully, it is this Court's view that the analysis in *Vaughan* is premised upon a faulty conception about the purpose and operation of § 544(b)(1). Contrary to the views expressed in that opinion, the equitable operation of the bankruptcy laws is a matter of critical public interest. As explained above, a bankruptcy trustee's avoiding powers are essential tools to ensure that an insolvent debtor's assets are distributed among its creditors fairly and equitably, a fundamental goal of the Code. Without the avoiding powers, potential debtors, in concert with creditors and others, not Congress, could dictate how the debtor's cash and property were distributed, with the transferees immune from the liability that would otherwise exist under state and other transfer avoidance statutes. In other words, allowing a bankruptcy trustee, standing in the shoes of IRS, to avoid fraudulent transfers promotes the

public interest of maintaining fairness in the bankruptcy process. Moreover, it also promotes the same interest as that advanced when IRS seeks to avoid transfers: payment of a debtor's tax obligations. Given these laudable goals, applying *nullum tempus* in favor of a bankruptcy trustee representing IRS in an avoiding action is appropriate.

 Moreover, it must again be remembered that Trustee's § 544(b)(1) avoiding power is derivative; it "permits the trustee to assert the rights which the creditor could assert but for the pendency of the bankruptcy . . . ." *Davis*, 263 F. at 589. So while IRS's "ability to trump the applicable state statute of limitation may derive from its sovereign immunity, . . . the estate representative's ability to override that same limitations derives from § 544(b)." *In re Kaiser*, 525 B.R. at 713 (citing *In re Greater Se. Cmty. Hosp. Corp. I*, 365 B.R. at 304. Put another way, in this setting, the focus of the Court is not on whether Trustee is acting in a governmental capacity to promote public interests, but on whether IRS is doing so. *Id.* (citing *In re Greater Se. Cmty. Hosp.*, 365 B.R. at 304)).

If Trustee were not allowed to exercise IRS's rights, a curious, and potentially inappropriate, result would obtain. Because of a debtor's bankruptcy filing, individual creditors, like IRS, are prevented by the Code from exercising its right to pursue transferees of avoidable transfers; only the bankruptcy trustee can pursue avoidance actions. *See Estate of Spirtos v. One San Bernardino Cty. Superior Court*, 443 F.3d 1172, 1175 (9th Cir. 2006); *In re Conley*, 159 B.R. 323, 324–25 (Bankr. D. Idaho 1993) (citing *Hansen v. Finn (In re Curry & Sorensen, Inc.)*, 57 B.R. 824, 827 (9th Cir. BAP 1986)). However, IRS benefits from the operation of the bankruptcy laws because its statutory representative, the trustee, can pursue recovery of the

transfers standing in its shoes, unconstrained by state-law extinguishment statutes. While the defendants argue against this model, under their approach, IRS would be deprived of its statutory right to recover the transfers the defendants received, and the trustee would be unable to do so, to the extent the avoidance action came too late under state law.

The Court declines to conclude that the Supreme Court would intend that a doctrine designed to enhance the ability of the United States to enforce its claims against others (*i.e., nullum tempus*, rendering IRS immune from state-law transfer limitations periods), should not be available to IRS's statutory representative simply because the taxpayer/debtor filed a bankruptcy case. The Court prefers to conclude that Congress and the Supreme Court would intend that, if IRS could avoid a fraudulent transfer outside of bankruptcy, § 544(b)(1) enables the bankruptcy trustee, acting on behalf of IRS, to also do so. In this case, absent the bankruptcy case, IRS could have acted, relying on Idaho's statutes, to avoid the transfers to the defendants to satisfy CVAH's unpaid taxes. In pursuit of those transfers, IRS would have been immune from Idaho's four-year extinguishment period because it was engaged in promotion of the public's interest: tax collection. The Court declines to effectively frustrate the purpose of § 544(b)(1), and in the process, to restrict Trustee, now standing in the shoes of IRS, from asserting the same claims against the defendants as transferees as IRS could.

### 4. Possible restrictions IRS may have encountered outside of bankruptcy.

 While, under § 544(b)(1), a trustee benefits from the rights of creditors, it has also been said that the "trustee is chained to the rights of creditors." *Acequia*, 34 F.3d at 809 (citing 4 COLLIER ON BANKRUPTCY 544.03[1] (15th ed. 1994)). Stated differently, the trustee is "subject to the same limitations and disabilities that would have beset the [IRS] in the prosecution of the action on [its] own behalf . . . ." *Davis*, 263 F. at 589. Here, the defendant's make multiple arguments based on restrictions IRS might have faced outside of bankruptcy.

### a. Assessment Before Collection

 Based upon case law, the defendants first argue that, prior to CVAH commencing its bankruptcy, the IRS could not have commenced a collection action against them because it had yet to assess liability against them pursuant to IRC § 6901. *City of Many Trees*, Def.'s Reply at 5–6 (citing *Principal Life Ins. Co. v. U.S.*, 95 Fed.Cl. 786, 791 (2010). To them, assessment under IRC § 6901 is a condition precedent to any other collection action the IRS might take, and without such an assessment, and with Trustee lacking the ability to make such an assessment, he cannot maintain these adversary proceedings against them.[17] This argument lacks merit.

First, *Principal Life Ins. Co.*, the authority on which the defendants rely, is inapplicable to this case. That decision considered whether an untimely assessment against a taxpayer could result in a refund of payments made towards tax liabilities that were not assessed. 95 Fed.Cl. at 791. The court made no mention of whether the IRS must assess liability against transferees before making any attempts to collect from them. While the defendants correctly

---

**17.** Trustee's complaint contains no allegations about whether IRS has assessed the defendants for liability for the transfers they received from the taxpayer CVAH. The Court therefore presumes, for purposes of this motion, that no assessment occurred.

note that the court there did state that IRS does not have access to its "broadest enforcement powers," *i.e.* liens and levies, until an assessment is made, Trustee is not seeking liens and levies here. *Id.* at 791.

As for those courts that have directly addressed whether an assessment must be made against a transferee before IRS may commence a collection action, there is a split in authority. *Compare United States v. Russell*, 461 F.2d 605, 608 (10th Cir. 1972); *United States v. Geniviva*, 16 F.3d 522, 524 (3d Cir. 1994) with *United States v. Schneider*, 1992 WL 472024 (D. N.D. 1992); *United States v. Russell*, 327 F.Supp. 632 (D. Kan. 1971), *rev'd*, 461 F.2d 605 (10th Cir. 1972). While the Court is unaware of any Ninth Circuit precedent on this issue, the court is aware of at least two circuit courts that have considered whether an IRC § 6901 assessment is a prerequisite to IRS's right to pursue a collection action against a transferee. They both held that it is not. *See United States v. Russell*, 461 F.2d 605, 608 (10th Cir. 1972) (citing *Leighton v. United States*, 289 U.S. 506, 507–08, 53 S.Ct. 719, 77 L.Ed. 1350 (1933); *United States v. Geniviva*, 16 F.3d 522, 524 (3d Cir. 1994). Granted, both decisions were deciding whether an taxpayer assessment pursuant to IRC § 6901 was a prerequisite to imposing transferee liability under IRC § 6324, but the principles guiding those decisions are applicable here as well.

In *Russell*, the Tenth Circuit concluded that assessment was not a prerequisite to an action under § 6324 of the IRC because the provisions of § 6901 of the IRC are "not exclusive or mandatory, but are cumulative and alternative to the other methods of tax collection recognized and used prior to the enactment of § 6901 and its statutory predecessors." 461 F.2d at 608 (citing *Leighton*, 289 U.S. 506, 53 S.Ct. 719). The Ninth Circuit has also concluded

that IRS is not limited to utilizing § 6901 of the IRC in seeking recovery from transferees. *See Culligan Water Conditioning of Tri–Cities, Inc. v. U.S.*, 567 F.2d 867, 870–71 (9th Cir. 1978). In *Culligan Water*, the Ninth Circuit stated that § 6901 "is not mandatory .... The Service remains free either to demand payment directly, as it did in this case, or to bring court action." In other words, assessment pursuant to IRC § 6901 is but one path to collection by IRS from a transferee. Because it is but one option, assessment cannot be a condition precedent to other methods of collection, like bringing a direct suit against the transferee.

For these reasons, the Court joins those courts that have concluded that an assessment against a transferee is not a condition precedent to IRS, or in this case, a bankruptcy trustee standing in the shoes of the IRS, commencing a collection action against a transferee. Since outside of bankruptcy, IRS could have commenced a court proceeding to avoid the transfers in question without making an assessment against the defendants, Trustee may do the same.

**b. Exhausting Collection Remedies**

 Again arguing that, under § 544(b)(1), Trustee is "chained" to any limitations on the rights of IRS under the IRC, the defendants contend that Trustee's claim against them fails because IRS may not pursue recovery from a transferee until it has exhausted its collection remedies against the transferor-taxpayer. *City of Many Trees*, Reply Br. at 6–7, Dkt. No. 63 (citing *Gumm v. Comm'r*, 93 T.C. 475 (1989)).

The Court is not persuaded by this argument. Certainly, IRS need not exhaust its remedies against the taxpayer before pursuing a transferee when such efforts would be futile. *See Gumm v. Comm'r*, 93 T.C. at 484. Here, the transferor-taxpayer is CVAH, a defunct debtor-corporation in a

chapter 7 bankruptcy case. IRS is prohibited by the automatic stay from taking action against CVAH to assess and collect taxes from CVAH since the bankruptcy petition was filed in 2015. *See* § 362(a)(1), (6), (8). Additionally, even assuming IRS had collection rights against CVAH to exhaust, the Court should not require it to engage in a such meaningless endeavor to no end.

### 5. Absurd Result

Finally, the defendants attempt to evade the plain meaning of § 544(b)(1) when applied in tandem with the IRC by arguing that allowing Trustee to assume IRS's collection powers, and to benefit from the expanded limitations period, leads to an absurd result. Parroting suggestions from a recent legal periodical, the defendants contend that, where, as here, IRS is the triggering creditor, the result is that a trustee may enjoy an unlimited look-back period in pursuing transfer avoidance.[18] The defendants suggest that allowing a trustee to assail transfers of any age would lead to an absurd result Congress surely could not have intended.

The article cited by the defendants concludes IRS may have an unlimited look-back period because § 6502 of the IRC is dissimilar to most reach back periods in that it appears to only limit the time in which the IRS may initiate a collection action, and not restrict the IRS with a reach-back period. One bankruptcy court has directly rejected this argument. *Kaiser*, 525 B.R. at 710. But even assuming there is potential for such a reach-back period, which the Court doubts but will not decide,[19] the Court does not see this as an absurd result for a number of reasons.

First, timeliness under the applicable limitation period is but one element of a constructive fraudulent transfer claim. A bankruptcy trustee must always prove the other, substantive elements of the claim, such as the debtors' insolvency, lack of reasonably equivalent value for the transfer, and others. Practically speaking, the burden of proving these elements would seem more onerous, and success less likely, the further back in time the transfer occurred from the bankruptcy petition date. In other words, the likelihood a trustee may be successful in avoiding transfers occurring seven, eight, ten or more years before the bankruptcy filing will certainly be diminished by the facts in many cases.

Second, the Court declines to conclude that it was absurd for Congress to empower IRS to recover transfers from a taxpayer occurring long ago as a way to increase the agency's ability to collect unpaid taxes. It is no less absurd that Congress would have similar sympathies for those trustees tasked with attempting to recover such

---

**18.** *Barclays*, Reply at 4–5, Dkt. No. 56 (citing Peter Russin & Meaghan Murphy, *An Unlimited Reach–Back Period When IRS Is the Triggering Creditor?*, 36–JAN Am. Bankr. Inst. J. 22 (2017)).

**19.** In *Bresson*, applying Summerlin, the Ninth Circuit held that the extinguishment provisions in state law fraudulent transfers statutes do not apply to the federal government. *Bresson*, 213 F.3d at 1178 (relying on *Summerlin*, 310 U.S. 414, 60 S.Ct. 1019). Instead, Trustee seeks to rely on the 10–year limitations period in 26 U.S.C. § 6502. At the hearing, the Court expressed concern at how this 10–year period translates into a "look-back" period, since it is measured from the date of an assessment rather than the date of the transfer, as is found in the extinguishment period in the Idaho UFTA. *Compare* 26 U.S.C. § 6502 *with* Idaho Code § 55–918. However, the defendants have not argued this point, nor have the parties briefed it, so the Court will reserve deciding this issue at this point in the litigation. Especially here, where the six-year extinguishment period under the FDCPA would shield all transfers Trustee seeks to avoid.

transfers under § 544(b)(1) to satisfy the claims of IRS in bankruptcy cases.

## D. Policy Arguments

The defendants offer a variety of policy-based arguments to support their plea that Trustee's claims based upon both the FDCPA and the IRC should be denied. Stated directly, the Court simply disagrees that the relevant policies favor their position.

 Of course, to begin, when, as here, a court decides that the law is clear, it may not resort to policy. *United States v. Ron Pair Enters.*, 489 U.S. 235, 240–41, 109 S.Ct. 1026, 103 L.Ed.2d 290 (1989). In this case, as opposed to policy, the Court's conclusions are, as they must be, firmly rooted in the language of the Code and other applicable laws. But even were it to consider the defendant's arguments, the Court is not persuaded that dismissal of Trustee's claims is warranted.

### 1. Reduced reliance by bankruptcy trustees upon § 548 and state transfer avoidance law.

The defendants first argue that if the Court declines to restrict access by bankruptcy trustees, under § 544(b)(1), to expanded limitations and look-back periods of the FDCPA and the IRC, then state fraudulent transfer avoidance laws and § 548 would be rendered meaningless in bankruptcy cases.

Not so. The Court reiterates that the FDCPA and the IRC will be available to trustees only in those cases that IRS or another federal creditor holds an allowed unsecured claim. This would by no means occur in every, or even most, bankruptcy cases.[20]

Next, focusing upon the theme of the defendants' argument, the Court finds the developing role of § 544(b)(1) in bankruptcy law illuminating. For example, in considering the expansion of the fraudulent transfer law in bankruptcy, the Ninth Circuit observed that the 1938 amendments to the Chandler Act "brought the full panoply of fraudulent transfer law into federal law", and again, when § 548 and § 544(b)(1) of the Code were enacted in 1978, Congress offered bankruptcy trustees choices in avoiding transfers. *Decker v. Tramiel (In re JTS Corp.)*, 617 F.3d 1102, 1111 (9th Cir. 2010). As the Ninth Circuit has noted, bankruptcy trustees and courts regularly apply § 544(b)(1) to test transactions that also fall within the scope of § 548(a). *In re Acequia*, 34 F.3d at 810–11 (citations omitted). Consistent with this history of expansion of the fraudulent transfer law available to bankruptcy trustees, the Court sees no reason in this case to prevent bankruptcy trustees from utilizing the "full panoply of fraudulent transfer law," available under both state and federal law today. *In re JTS Corp*, 617 F.3d at 1111. That a trustee may choose to use the laws that are most beneficial to the estate over others is of no moment.

### 2. Increased Recoveries by Non–Governmental Creditors

 The defendants also argue that allowing Trustee to use the extended look-

---

**20.** To be sure, IRS and other federal creditors are frequent participants in bankruptcy cases. But § 544(b)(1) allows a trustee to invoke the longer reach of the FDCPA and the IRC only when the federal creditor holds an allowed *unsecured claim*. In this Court's experience, in many bankruptcy cases, the claims of the government are secured by either consensual or statutory liens. Moreover, that the requisite

allowed government unsecured claim is present in a bankruptcy case will not necessarily mean that the debtor has engaged in either actual or constructively fraudulent transfers more than four years before the bankruptcy filing. All things considered, to suggest that the Court's ruling will render § 548(a) and state fraudulent transfer laws insignificant is a stretch.

back periods in this case is bad policy because it may lead to large recoveries for non-governmental creditors, even in those cases where IRS's claim is small. *U.S. Bank*, Reply at 4, Dkt. No. 50. This is so because, "while the transfer or obligation must be voidable as against a creditor holding an allowable claim [in the bankruptcy case], the measure of the distribution of recovery is not limited by the creditor's right." *In re Acequia*, 34 F.3d at 809; *In re JTS Corp.*, 617 F.3d at 1111–13. This means that, in those bankruptcy cases, where IRS or another federal creditor holds a small claim, the extended limitations period may work to avoid transfers that far exceed that amount, with any real benefit flowing primarily to the non-governmental creditor.

The fraudulent transfer laws are, at bottom, founded in equity. Debtors should not be able to transfer assets to evade or frustrate payment of valid creditor claims, nor while insolvent, to transfer their property for less than adequate consideration. And, in holding that it was improper to limit a trustee's recovery under § 544(b)(1) and § 550 to the amount of unsecured claims in the bankruptcy case, the Ninth Circuit has explained that, "requiring [defendant] to disgorge wrongfully-transferred funds will merely make the bankruptcy estate whole." *In re Acequia*, 34 F.3d at 812. Recall, the purpose of § 544(b)(1), applied in conjunction with § 550, is to restore the bankruptcy estate to the financial condition it would have enjoyed if the fraudulent transfer had not occurred, and the primary goal is equity and restoration. *Id.* (internal citations omitted); *In re JTS Corp.*, 617 F.3d 1111–12.

In the face of this purpose and policy, the defendants' argument that non-governmental creditors might enjoy a disproportionate benefit from transfer avoidance in some cases rings hollow. As for those cases where the governmental creditor holds a small claim,[21] the Court sees no reason why this narrow set of potential circumstances should deny Trustee, and by extension IRS, from being able to benefit from the extended limitations periods of the FDCPA and the IRC in every case.

Finally, if it is truly a concern to the defendants, they should ask what sort of policy is promoted by allowing them to escape liability for many of the alleged avoidable transfers made to them by CVAH as payment for the debts of others. If it is shown, as alleged by Trustee, that their receipt of these funds were diverted away from satisfaction of CVAH's tax obligations, the defendants' "policy" argument is likely indefensible.

### E. Must IRS have been a creditor at the time of the transfer to sustain avoidance?

The defendants argue that, even if Trustee may step into the shoes of IRS, and thereby take advantage of extended lookback periods under the FDCPA and the IRC, he is limited in this case to avoiding only those transfers to them that occurred after IRS became a creditor of CVAH, holding a claim that is "identical" to its petition date claim, which, they argue, did not occur until IRS made an assessment. *City of Many Trees*, Reply Br. at 4–5. But this argument is incorrect for at least three reasons. First, the defendants are

---

21. Of course, this is not such a case. Here, it is undisputed that IRS holds, by far, the largest creditor's claim, all but dwarfing the claim of the only other creditor, the ISTC. The lion's share of any distributions made in this case, after paying administrative costs, will go to IRS. That ISTC may receive some small benefit from the Court's holding here at the cost of IRS is no justification to deprive creditors of any distribution at all.

wrong in suggesting that IRS's claim did not arise until it assessed CVAH's tax liability. Second, the defendants are wrong in suggesting that its petition date claim must be "identical" in dollar amount to the claim it held at the time of the transfer. And third, in some circumstances under the avoidance statutes, transfers by CVAH can be avoided without regard to whether or not IRS was owed taxes at the time of the transfer.

### 1. IRS was a CVAH creditor at the latest, on January 1, 2010.

 The defendants argue that because IRS could not take certain collection actions prior to filing an assessment, its claim did not arise until it assessed a tax liability against CVAH. *City of Many Trees*, Def.'s Reply at 4–5. Both the FDCPA and Idaho UFTA define a "claim" as "a right to payment, whether or not the right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured." Idaho Code § 55–910(3); 28 U.S.C. 3301(3).[22] In contrast, the term "assessment" as used in tax law refers to "little more than the calculation or recording of a tax liability." *United States v. Galletti*, 541 U.S. 114, 115, 124 S.Ct. 1548, 158 L.Ed.2d 279 (2004). Applying these definitions, the Court concludes the assessment date is an inappropriate measure for when a claim arises, because IRS holds a "right to payment," prior to assessment. *See also United States v. Kelley*, 539 F.2d 1199, 1203 (9th Cir. 1976), *cert. denied*, 429 U.S. 963, 97 S.Ct. 393, 50 L.Ed.2d 332 (1976) ("Tax liability is imposed by statute independent of any administrative assessment.")

Rather, relying on to the facts alleged in this case, at the latest, IRS held a right to payment of income taxes from CVAH at the conclusion of the earliest taxable year pled. *See, e.g., In re Devries*, 15.2 IBCR 13 (Bankr. D. Idaho 2015) (citing *In re Pacific–Atlantic Trading Co.*, 64 F.3d 1292, 1299–1300 (9th Cir. 1995)) (explaining that a tax liability is "incurred", and therefore "payable, immediately upon conclusion of the taxable year for purposes of §§ 1304(a) and § 502(I)"). Trustee's complaint alleges CVAH owes taxes for the tax years beginning 2009. Thus, IRS held a claim, and was a creditor of CVAH, at the latest, on January 1, 2010.

### 2. IRS's claim is identical in nature to the tax debts incurred by CVAH prior to assessment.

 The defendants next argue that Trustee cannot avoid any transfers prior to the date IRS assessed liability against CVAH, because it was not until that time that IRS held a claim "identical," in dollar amount, to its petition date claim. *City of Many Trees*, Reply at 5, Dkt. No. 63. Relying on *Acequia*, they argue that Trustee cannot avoid a transfer unless the debt owed at the time of the bankruptcy petition was filed was "identical" to the debt owed at the time of the challenged transaction. *Id.* (citing *Acequia*, 34 F.3d at 808). But it is clear that claims need only be identical in their natures, not in amount. *Acequia*, 34 F.3d at 808 (citing *Unsecured Creditor's Committee v. Banque Paribas (In re Heartland Chemicals, Inc.)*, 103 B.R. 1012, 1016 (Bankr. C.D. Ill. 1989) (focusing on whether the nature of the claim is identical). As the tax debts that accrued at the end of each tax year are

---

22. This meaning mirrors that of a claim for bankruptcy purposes in § 101(5)(A), a definition described by the courts as extremely broad. *Johnson v. Home State Bank*, 501 U.S.

78, 83, 111 S.Ct. 2150, 115 L.Ed.2d 66 (1991) (citing *Pennsylvania Dept. of Pub. Welfare v. Davenport*, 495 U.S. 552, 558–559, 563–564, 110 S.Ct. 2126, 109 L.Ed.2d 588 (1990)).

identical in nature to those comprising the basis of IRS's bankruptcy claim, this argument is not well taken.

### 3. IRS need not have been a creditor at the time of the transfers under some of the statutes invoked by Trustee.

Finally, while the defendants do not dispute that IRS holds an allowed unsecured claim in the bankruptcy that existed at the time the bankruptcy petition was filed, relying on the court's language in *In re Acequia*, the defendants insist that, for the transfers they received to be avoidable, IRS must have been a creditor at the time each transfer was made. But this is not an entirely accurate statement of the law.

■ Both the Idaho fraudulent transfer statutes and the FDCPA contain distinct provisions describing transfers that may be avoided by either creditors that existed at the time of the subject transfer, and those transfers that may be avoided by existing *and future* creditors. *Compare* Idaho Code § 55–913 (present creditors) *with* § 55–914 (present and future creditors); *Compare* 28 U.S.C. § 3304(a) (debts arising before transfer) *with* 28 U.S.C. § 3304(b) (transfers without regard to date of judgment). Simply put, whether a transfer is fraudulent as to, and therefore recoverable on behalf of, only existing creditors depends on the statute invoked by the trustee to support the avoidance claim.

It is true, as the defendants argue, that the Ninth Circuit in *In re Acequia* stated that "the existence of a cause of action 'depends on whether … a creditor existing at the time the transfers were made … still had a viable claim against [the] debtor *at the time the bankruptcy petition was filed*." *Acequia*, 34 F.3d at 807 (citing *Karnes v. McDowell (In re McDowell)*, 87 B.R. 554, 558 (Bankr. S.D. Ill. 1988)) (emphasis in original). Despite this, the Court is persuaded that the Ninth Circuit did not intend this statement to require that the triggering creditor exist at the time of the transfer in *all* § 544(b)(1) fraudulent transfer actions.[23]

Instead, given the emphasis added by the Ninth Circuit to a portion of the sentence in its decision quoted above, the Court concludes the panel intended this statement to establish that a creditor need only exist at the time the bankruptcy petition was filed, and not thereafter. *Acequia*, 34 F.3d at 807 (italicizing *"at the time the bankruptcy petition was filed"*, rather than "a creditor existing at the time of the transfer"). This fact was crucial to its ultimate holding that, even though the triggering creditor's claim had been paid after the bankruptcy was filed, the trustee could nonetheless assert that creditor's rights to avoid the transfers under § 544(b)(1). The *Acequia* court was not deciding whether a creditor needed to be in existence at the time of the transfer to sustain the trustee's claim; the court was only concerned with whether a creditor's claim must exist at the time of the bankruptcy filing. Moreover, the case cited by the Ninth Circuit only stated that the creditor needed to be a creditor at the time of the petition because it was required under the applicable state law being applied in that case. *See In re McDowell*, 87 B.R. at 558 ("in order to succeed in his action to avoid debtor's transfers under Illinois fraudulent conveyances law, the trustee must show that there were creditors existing at the time debtor made the transfers …").

Of course, § 544(b)(1) requires that the creditor whose rights the trustee seeks to assert (*i.e.*, IRS) must hold an unsecured

---

**23.** The statute at issue in *Acequia* was Idaho Code § 55–916, which was superseded in 1987 by § 55–913(1)(a). *Acequia*, 34 F.3d at 807.

claim in the bankruptcy case. According to Trustee's complaint, it does, something the defendants do not contest.

More particularly, though, as in *McDowell*, to the extent Trustee is relying upon either Idaho Code § 55–914 or 28 U.S.C. § 3304(a), both statutes require that IRS be a creditor at the time of the targeted transfers in order to avoid them. But, for those transfers Trustee challenges under Idaho Code § 55–913 and 28 U.S.C. § 3304(b), IRS need not have been a creditor at the time of the transfer. Put another way, whether a creditor needed to be in existence at the time of the transfer or not depends on the "applicable law". *See In re Greater Se. Cmty. Hosp. Corp. I*, 365 B.R. 293, 307 (Bankr. D.D.C. 2006) ("[Trustee for the liquidating trust] need only show that the proofs of claim filed by HHS and IRS establish at least one of these creditors as holding an allowable unsecured claim on the Debtors' petition date to survive the Defendants' cross-motion."); Alan N. Resnick, *Finding the Shoes That Fit: How Derivative Is the Trustee's Power to Avoid Fraudulent Conveyances Under Section 544(b) of the Bankruptcy Code?*, 31 Cardozo L. Rev. 205, 210–11 (2009).

In addition to whether the triggering creditor must have existed at the time of the transfer, the other major difference between the two types of avoiding statutes is the context in which the target transfer was made. That is, for some transfers to be avoidable, (1) the debtor must have been insolvent at the time of the transfer, or have became so as a result; and (2) only creditors that existed at the time of the transfer may avoid it. Idaho Code § 55–914(1); 28 U.S.C. § 3304(a). But if the

transfer was made when the debtor was "engaged or was about to engage in business ... for which the remaining assets of the debtor were unreasonably small in relation to the business" or when the debtor "intended to incur, or believed or reasonably should have believed" it would incur debts it "could not pay when they became due," a creditor may avoid the transfer "whether its claim arose before or after the transfer was made." Idaho Code § 55–913(1)(b); 28 U.S.C. § 3304(b)(1)(B). A creditor may also avoid a transfer "whether its claim arose before or after the transfers was made" if the transfer was made "[w]ith actual intent to hinder, delay, or defraud any creditor of the debtor." § 55–913(1)(a); 28 U.S.C. § 3304(b)(1)(A).

Here, Trustee alleges that all four conditions allowing avoidance under either the Idaho UFTA or the FDCPA existed at the time that all of the transfers were made by CVAH to the defendants. Compl. at ¶¶ 43 (CVAH made the transfers with actual intent to hinder, delay, or defraud its creditors), 48 (debtor was insolvent), 49 (CVAH's assets were unreasonably small in relation to CVAH's business), 50 (CVAH's principals reasonably believed or should have believed it would incur debts beyond its ability to pay as they became due). Because in this setting, the Court must assume that all well-pled facts are true, the Court concludes that the requirements of all of the statutes allowing IRS to avoid the transfers are met. The defendants' arguments attempting to limit the transfers trustee may avoid based on the time IRS's claim arose lack merit on this record.[24]

---

24. Of course, at trial, or in response to a properly-tailored motion for summary judgment, Trustee will be obliged to show the elements of the specific transfer avoidance statutes are satisfied to avoid each specific transfer targeted for recovery. Thus, whether IRS was a creditor when each transfer was made at the time of each transfer could, indeed, be critical to Trustee's claim.

### Conclusion

The defendants' Civil Rule 12(b)(6) motions to dismiss Counts One and Two of Trustee's complaints will be denied in these four adversary proceedings. The Court concludes that, under § 544(b)(1), Trustee may step into the shoes of IRS and utilize the transfer avoidance provisions of both the FDCPA and the IRC. In doing so, Trustee benefits from all the rights that would be available to IRS outside of bankruptcy. Because of this, Trustee is immune from Idaho's fraudulent transfer extinguishment period. Moreover, even considering the various statutory limitations IRS would encounter under the IRC in seeking to avoid the transfers to the defendants outside of bankruptcy, the Court concludes that Trustee's complaint alleges sufficient facts to establish a plausible claim against the defendants to avoid all of the transfers described in that complaint.

Separate orders denying the defendants' motions to dismiss will be entered in each adversary proceeding.